**Brooke A. KEEFER, Appellant**

v.

**SOMERSET D.A. OFFICE; Somerset Detective Jason Hunter; Somerset Child Services; Domestic Relations Department; Somerset Probation; Wilburt Beachy; Somerset Borough Police; Courts; Somerset Social Security Administration.**

**No. 06–4094.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action Under Third Circuit L.A.R. 27.4 and I.O.P. 10.6 May 10, 2007.

Filed June 4, 2007.

---

Brooke A. Keefer, Somerset, PA, pro se.

BEFORE: McKEE, FUENTES and WEIS, Circuit Judges.

## OPINION

PER CURIAM.

Brooke Keefer, proceeding pro se, appeals from the District Court's dismissal of his complaint as frivolous pursuant to 28 U.S.C. §§ 1915(e)(2) and 1915A. We have jurisdiction pursuant to 28 U.S.C. § 1291. The District Court correctly ruled that Keefer's complaint does not state a claim in its current version. However, the complaint was erroneously dismissed with prejudice and we conclude that Keefer should have the opportunity to amend. Accordingly, pursuant to L.A.R. 27.4 and I.O.P. 10.6, we will summarily vacate the District Court's memorandum order entered August 22, 2006, and remand for further proceedings.

On July 24, 2006, Keefer filed a document with the District Court which explains that he would like to commence a "discrimination/entrapment suit" but that he does not understand how to fill out the forms sent to him by the District Court. The document then alleges that throughout the past 28 years several Somerset Borough officials and departments, among others, discriminated against and entrapped Keefer and his family. The allegations, which are set forth in nine numbered paragraphs, are vague and conclusory at best.

Keefer sought to proceed in forma pauperis, and the District Court granted his motion, but simultaneously dismissed his complaint as frivolous pursuant to 28 U.S.C. § 1915(e)(2). The Court said that "[w]hile the allegations may be 'real' to plaintiff, a reasonable person would find them fanciful and wholly without any factual basis. No amount of repleading could save them from being frivolous."

In our view, the complaint is not detailed enough to permit a court to appraise the allegations' viability. Accordingly, rather than dismissing the complaint with prejudice, we believe that it should have been without prejudice, thus allowing Keefer the opportunity to amend his complaint. See Alston v. Parker, 363 F.3d 229, 235–36 (3d Cir.2004); Fletcher–Harlee Corp. v. Pote Concrete Contractors, Inc., 482 F.3d 247, 252 (3d Cir.2007) ("leave to amend must be granted sua sponte before dismissing" civil rights complaints).

Accordingly, we will vacate the District Court's August 22, 2006 memorandum or-

der and remand this matter for further proceedings.